**Susan J. PEABODY, Plaintiff–Appellant,**

v.

**TIME WARNER CABLE ENTERPRISES LLC, Defendant–Appellee.**

No. 10–56846.

United States Court of Appeals, Ninth Circuit.

Argued July 11, 2012.

Resubmitted and Filed July 31, 2014.

Daniel J. Turner, Esquire, Brian F. Van Vleck, Counsel, Van Vleck Turner & Zaller LLP, Los Angeles, CA, for Plaintiff–Appellant.

Joseph Scott Carr, Michael D. Kabat, Esquire, Joseph W. Ozmer, II, Wargo & French LLP, Atlanta, GA, Christopher Charles Hoffman, Esquire, Megan C. Winter, Esquire, Fisher & Phillips LLP, San Diego, CA, for Defendant–Appellee.

Before: TALLMAN and N.R. SMITH, Circuit Judges, and BURGESS, District Judge.*

### MEMORANDUM **

On August 17, 2012, we (1) filed a memorandum disposition affirming the district court's grant of summary judgment in favor of Time Warner Cable, Inc. (TWC) on Peabody's claim that TWC retroactively reduced her compensation; and (2) certified the following question to the California Supreme Court: "To satisfy California's compensation requirements, whether an employer can average an employee's commission payments over certain pay periods when it is equitable and reasonable for the employer to do so." *Peabody v. Time Warner Cable, Inc.*, 689 F.3d 1134, 1135 (9th Cir.2012).

On July 14, 2014, the California Supreme Court responded "that an employer satisfies the minimum earnings prong of the commissioned employee exemption only in those periods in which it *actually pays* the required minimum earnings. An employer may not satisfy the prong by reassigning wages from a different pay period." *Peabody v. Time Warner Cable, Inc.*, 59 Cal.4th 662, 174 Cal.Rptr.3d 287, 293, 328 P.3d 1028 (2014).

Therefore, we **REVERSE** the district court's grant of summary judgment in favor of TWC on the remaining four issues[1] on appeal and **REMAND** for reconsideration consistent with the foregoing interpre-

tation of California law. Each party shall bear its own costs.

---

* The Honorable Timothy M. Burgess, District Judge for the U.S. District Court for the District of Alaska, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. These issues are:
   1) whether Peabody qualified for the commissions paid exemption of Section 3(D) of Wage Order 4—2001; 2) whether Peabody was owed additional minimum wage payments under Wage Order 4—2001 4(B); 3) whether Time Warner Cable, Inc. ("TWC") was exempt from providing wage statements under California Labor Code Section 226(a); and 4) whether TWC owes Peabody any late wage payments under California Labor Code Section 203. *Peabody,* 689 F.3d at 1135.